**Russell Wydell COLEY, Appellant**

v.

**BUCKS COUNTY CHILDREN & YOUTH SERVICES AGENCY; Kelly Gahan–Taylor; Jessica Pierson; Kathleen Gleason, et al.; Delta Community Supports, Inc.; Christine Sides, et al.**

No. 04–4660.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 12, 2005.

Decided April 6, 2006.

Russell Wydell Coley, Frackville, PA, Pro Se Appellant.

Brad M. Jackman, Doylestown, PA, for Appellees.

Before ROTH, MCKEE and ALDISERT, Circuit Judges.

## OPINION

### PER CURIAM

Russell Coley appeals the District Court's order dismissing his action with prejudice and denying his motion for counsel as moot. On October 13, 2004, Russell Coley submitted a complaint and filed an application to proceed *in forma pauperis.* On October 22nd, Coley filed an addendum to his complaint, his prison account statement, and a motion for appointment of counsel. By order entered November 8th, the District Court denied the application to proceed *in forma pauperis* without prejudice. It stated that Coley may not have been aware when he brought the action that he would have to pay the full filing fee even if the case was dismissed and gave Coley twenty days to file a notice indicating that he wished to proceed and obligate himself to pay the fee. On November 10th, Coley filed an motion for counsel and on November 17th, an affidavit relating to his complaint. On December 2, 2004, the District Court dismissed the action with prejudice. Coley filed a timely notice of appeal, and we have jurisdiction under 28 U.S.C. § 1291.

■ The District Court dismissed Coley's complaint because it found that he failed to file a notice that he wished to proceed within the twenty-day period provided in the November 8, 2004, order. Thus, we review the District Court's order for an abuse of discretion. *Redmond v. Gill,* 352 F.3d 801, 803 (3d Cir.2003) *citing Poulis v. State Farm Fire & Casualty Co.,* 747 F.2d 863 (3d Cir.1984). "Dismissals with prejudice or defaults are drastic sanctions, termed 'extreme' by the Supreme Court, and are to be reserved for comparable cases." *Poulis v. State Farm Fire & Casualty Co.,* 747 F.2d 863, 867–8 (3d Cir. 1984) (citation omitted). In *Poulis,* we set forth six factors to be balanced in deciding whether to dismiss a case as a sanction:

(1) the extent of the party's personal responsibility; (2) the prejudice to the adversary caused by the failure to meet scheduling orders and respond to discovery; (3) a history of dilatoriness; (4) whether the conduct of the party or the attorney was willful or in bad faith; (5) the effectiveness of sanctions other than dismissal, which entails an analysis of

alternative sanctions; and (6) the meritoriousness of the claim or defense. *Poulis,* 747 F.2d at 868. In determining whether the District Court has abused its discretion, we examine its balancing of these factors and whether its findings are supported by the record. Here, the District Court did not address or weigh the *Poulis* factors.

■ With respect to the first *Poulis* factor, Coley, as a pro se litigant, is wholly responsible for his failure to file an explicit notice that he wished to proceed.[1] Because the defendants had not yet been served with the complaint, it does not appear that they would be prejudiced in any way. As the case was in its initial stages, there was no history of dilatoriness on Coley's part. An alternative sanction would have been to dismiss the complaint without prejudice. We believe that the final factor also weighs in Coley's favor because his application to proceed *in forma pauperis* had merit.[2] Thus, we conclude that the District Court abused its discretion in dismissing the action with prejudice.

■ We note that the form Coley used for his application to proceed *in forma pauperis* includes language which states "I understand that the granting of in forma pauperis status does not waive payment of the full filing fee." App. at 1. While we appreciate the District Court wanting to ensure that prisoner litigants are aware that they will have to pay the full filing fee,

if the application is complete, the District Court should only consider whether the applicant is economically eligible. *Sinwell v. Shapp,* 536 F.2d 15, 19 (3d Cir.1976). Moreover, because the application to proceed *in forma pauperis* was denied and the complaint was never filed, the action should not have been dismissed with prejudice.[3]

For the above reasons, we will vacate the District Court's December 1, 2004 order and remand the matter for further proceedings. On remand, the District Court should grant Coley's application to proceed *in forma pauperis.*

---

1. Coley argues on appeal that the District Court did not realize that his motion for counsel and inmate account certification were indicators that he wished to proceed. While we do not believe that these filings were sufficient compliance with the District Court's order, we also do not consider Coley's conduct to be a "a willful failure to respond to the [ ] order that evidences an intent to flout the District Court's instructions." *Redmond,* 352 F.3d at 803.

2. The District Court did not conclude that Coley was not indigent and proposed an initial partial filing fee.

3. Because the complaint was never filed, the merit of the claims or the District Court's jurisdiction over them is not relevant to this appeal.